**Malcolm L. GRAY, Plaintiff–Appellant,**

v.

**Howard SKOLNIK, Director of NDOC; et al., Defendants–Appellees.**

No. 10–15962.

United States Court of Appeals, Ninth Circuit.

Submitted July 12, 2011.*

Filed July 15, 2011.

Malcolm L. Gray, Indian Springs, NV, pro se.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Before: SCHROEDER, ALARCÓN, and LEAVY, Circuit Judges.

MEMORANDUM **

Nevada state prisoner Malcolm L. Gray appeals pro se from the district court's order denying his Fed.R.Civ.P. 60(b) motion for relief from the order dismissing his 42 U.S.C. § 1983 action for failure to serve defendants with the summons and complaint. We have jurisdiction under 28 U.S.C. § 1291. We review for an abuse of discretion, *see Ahanchian v. Xenon Pictures, Inc.,* 624 F.3d 1253, 1258 (9th Cir. 2010), and we affirm in part, vacate in part, and remand.

The district court granted an extension of time and issued a notice to show cause before dismissing Gray's claims against defendants Holmes, Venneman, Willis, and Ruebart, and Gray failed to show good cause or excusable neglect for his failure to serve them. Thus, the district court did not abuse its discretion in denying the Rule 60(b) motion as to the claims against these defendants. *See Oyama v. Sheehan (In re Sheehan),* 253 F.3d 507, 512 (9th Cir.2001) (discussing the good cause standard).

By contrast, as to Gray's claims against the remaining defendants, Gray received a notice to show cause suggesting that those defendants were properly served, and the district court dismissed the claims against

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

those defendants without warning or explanation. *See Pioneer Inv. Servs. v. Brunswick Assocs. Ltd.,* 507 U.S. 380, 395, 113 S.Ct. 1489, 123 L.Ed.2d 74 (1993) (listing four factors relevant to Rule 60(b)(1) motions); *Lemoge v. United States,* 587 F.3d 1188, 1192–95 (9th Cir.2009) (district court abused its discretion by failing to apply the relevant factors to a Rule 60(b)(1) motion seeking reconsideration of a dismissal for failure to effect timely service). Accordingly, we vacate the dismissal as to the remaining defendants and remand for further proceedings.

Gray shall bear his own costs on appeal.

**AFFIRMED in part, VACATED in part, AND REMANDED.**